**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| WEATHERFORD INTERNATIONAL PLC., *et al.*, | : | Case No. 19-33694 |
| | : | |
| Debtors.[1] | : | (Jointly Administration Requested) |

---------------------------------------------------------------x

**DECLARATION OF CHRISTINA PULLO OF**
**PRIME CLERK LLC REGARDING SOLICITATION OF**
**VOTES AND TABULATION OF BALLOTS CAST ON JOINT PREPACKAGED**
**PLAN OF REORGANIZATION FOR WEATHERFORD INTERNATIONAL PLC AND**
**ITS AFFILIATE DEBTORS UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**

I, Christina Pullo, declare under the penalty of perjury:

1.      I am a Vice President of Solicitation and Public Securities at Prime Clerk LLC ("***Prime Clerk***"), located at One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, New York 10165.  I am over the age of eighteen years and not a party to the above-captioned action.  Unless otherwise noted, I have personal knowledge of the facts set forth herein.

2.      I submit this Declaration with respect to the solicitation of votes and the tabulation of ballots cast on *Joint Prepackaged Plan of Reorganization for Weatherford International plc and its Affiliate Debtors under Chapter 11 of the Bankruptcy Code*, dated June 28, 2019, and as amended, supplemented, or modified from time to time, (the "***Plan***") [Docket No.62].[2]  Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, and my review of relevant documents.  I am

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Weatherford International plc (6750); Weatherford International Ltd. (1344); and Weatherford International, LLC (5019). The location of the Debtors' main corporate headquarters and the Debtors' service address is: 2000 St. James Place, Houston, TX 77056.

[2] Unless otherwise defined in this Declaration, all capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Plan.

authorized to submit this Declaration on behalf of Prime Clerk.  If I were called to testify, I could and would testify competently as to the facts set forth herein.

3.        Prior to the commencement of these chapter 11 cases, Weatherford International plc and its affiliated debtors and debtors in possession (collectively, the "*Debtors*") appointed Prime Clerk as their solicitation and tabulation agent to assist with, among other things, (i) service of solicitation materials to the parties entitled to vote to accept or reject the Plan and (ii) tabulation of votes cast with respect thereto.  Prime Clerk and its employees have considerable experience in soliciting and tabulating votes to accept or reject proposed prepackaged chapter 11 plans.  On July 2, 2019 this Court entered the *Order Authorizing Employment and Retention of Prime Clerk LLC as Claims, Noticing, and Solicitation Agent* [Docket No. 54].

4.        Pursuant to the Plan, holders of Prepetition Notes Claims in Class 7 and Existing Common Stock in Class 10 (together, the "*Voting Classes*") were entitled to vote on the Plan.  The Debtors established June 24, 2019 as the record date for determining which holders in Class 7 were entitled to vote (the "*Noteholder Voting Record Date*") and July 2, 2019 as the record date for determining which holders in Class 10 were entitled to vote (the "*Common Stock Voting Record Date*" together with the Noteholder Voting Record Date, the "*Voting Record Dates*").  No other classes were entitled to vote on the Plan.

**Service and Transmittal of Solicitation Packages and Tabulation Process**

5.        The procedures adhered to by Prime Clerk for the solicitation and tabulation of votes are outlined in the *Disclosure Statement for Joint Prepackaged Plan of Reorganization for Weatherford International plc and its Affiliate Debtors under Chapter 11 of the Bankruptcy Code* [Docket No. 62] and the ballots distributed to parties entitled to vote on the Plan, and were summarized in the *Order (I) Conditionally Approving Disclosure Statement, (II) Scheduling Combined Hearing on (A) Adequacy of Disclosure Statement and (B) Confirmation of Plan, (III)*

*Establishing Deadline to Object to Disclosure Statement and Plan and Form of Notice Thereof, (IV) approving Solicitation Procedures and Forms of Ballots and Notice of Non-Voting Status, (V) Conditionally Waiving Requirement of Filing Schedules and Statements and of Convening Section 341 Meeting of Creditors, and (IV) Granting Related Relief* [Docket No. 89] (collectively, the "**Solicitation Procedures**").  I supervised the solicitation and tabulation performed by Prime Clerk's employees.

6.  Prime Clerk worked closely with the Debtors to identify the registered holders of Existing Common Stock entitled to vote as of the applicable Common Stock Voting Record Date and to coordinate the distribution of solicitation materials to those holders.  In addition, Prime Clerk coordinated the distribution of solicitation materials to holders that hold their Prepetition Notes and/or Common Stock as public securities in accordance with the procedures commonly used to serve solicitation materials on holders of public securities.  A detailed description of Prime Clerk's distribution of solicitation materials is set forth in Prime Clerk's *Affidavit of Service of Solicitation Materials* [Docket No. 77] and *Affidavit of Service of Solicitation Materials* [Docket No. 173]

7.  Further, in accordance with the Solicitation Procedures, Prime Clerk reviewed, determined the validity of, and tabulated the ballots submitted to vote on the Plan.  Each ballot submitted to Prime Clerk was date-stamped, assigned a ballot number, entered into Prime Clerk's voting database and processed in accordance with the Solicitation Procedures.  To be included in the tabulation results as valid, a ballot must have been (i) properly completed pursuant to the Solicitation Procedures, (ii) executed by the relevant holder entitled to vote on the Plan (or such holder's authorized representative), (iii) returned to Prime Clerk via electronic submission or another approved method of delivery set forth in the Solicitation Procedures, and (iv) received by Prime Clerk either (A) by 5:00 p.m. (prevailing Central Time) on August 1, 2019 if cast by a holder of Prepetition Notes Claims (the "**Noteholder Voting Deadline**"), or (B) by 5:00 p.m. (prevailing

Central Time) on August 13, 2019 if cast by a holder of Common Stock (the "***Common Stock Voting Deadline***" together with the Noteholder Voting Deadline, the "***Voting Deadlines***").

8.      All valid ballots cast by holders entitled to vote in the Voting Classes and received by Prime Clerk on or before the applicable Voting Deadlines were tabulated pursuant to the Solicitation Procedures.

9.      The final tabulation of votes cast by timely and properly completed ballots received by Prime Clerk is attached hereto as **Exhibit A**.

10.      A report of all Ballots excluded from the final tabulation prepared by Prime Clerk, and the reasons for exclusion of such Ballots, is attached hereto as **Exhibit B**.

11.      As requested by Debtors' counsel, Prime Clerk conducted a hypothetical tabulation to include any defective Class 7 and Class 10 Ballots that were excluded from the final tabulation in **Exhibit A**, where such defective Ballot either cast a vote to reject the Plan or did not indicate a vote to accept or reject the Plan.  This hypothetical tabulation is attached hereto as **Exhibit C**.  The hypothetical tabulation counted each of these defective Ballots as valid and each as a vote to reject the Plan.  For the avoidance of doubt, the hypothetical results in **Exhibit C** do not include any defective Ballots that (i) accepted the Plan, (ii) were superseded by otherwise valid Ballots, and/or (iii) did not include a voting amount.


*[Remainder of Page Intentionally Left Blank]*

To the best of my knowledge, information and belief, I declare under penalty of perjury that the foregoing information concerning the distribution, submission and preliminary tabulation of Ballots in connection with the Plan is true and correct.

Dated: September 4, 2019

Christina Pullo
Vice President, Solicitation and Public Securities
Prime Clerk LLC

**Exhibit A**

**Weatherford International PLC, *et al.***
**Exhibit A - Tabulation Summary**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|-------|------------------|--------------------|--------------------|--------------------|--------------------|---------------------|
| 7 | Prepetition Notes Claims | 1,780 | 45 | $6,419,301,330 | $13,642,000 | Accept |
|   |                          | 97.53% | 2.47% | 99.79% | 0.21% | |
| 10 | Existing Common Stock |  |  | 387,344,353 | 100,622,047 | Accept |
|    |                       |  |  | 79.38% | 20.62% | |

**<u>Exhibit B</u>**

**Weatherford International PLC, et al.**
**Exhibit B - Report of Non-Security Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10 | Existing Common Stock | Anastasia Spear & Sylvia Spear Netzel JT Ten | 156 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | Andrew Ardito | 172 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | Anna Mae Palazzese | 117 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | Arnold I. Katz & Melba L. Katz JT Ten | 152 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | Arthur B. Downer | 48 | Accept | Ballot Received after Voting Deadline |
| 10 | Existing Common Stock | Colleen Cramton & Jim Sagriff JTWROS | 30 | Accept | Ballot Received after Voting Deadline |
| 10 | Existing Common Stock | Creighton Wesley Sloan | 32 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan; Ballot did not Contain an Original Signature |
| 10 | Existing Common Stock | Fay W Pain Trua 07/02/96 Fay W Pain Trust | 60 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | Harold Yeshlin | 288 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | Harvard H. Newberry | 280 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | John P. McShane | 2,272 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | Kristen J. Weaver & Robert W. Sitz JT Ten | 250 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan; Superseded by Later Received Valid Ballot Included in Final Tabulation |
| 10 | Existing Common Stock | Lois P. Beaver & Earl R. Beaver JT Ten | 188 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | Mary Jane Conner | 640 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | Mary Jean Williams Warn | 4 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | Mary T. Raterink | 212 | Accept | Ballot Received after Voting Deadline |

**Weatherford International PLC, et al.**

**Exhibit B - Report of Non-Security Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 10 | Existing Common Stock | Norris M. Menard | 26 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan; Superseded by Later Received Valid Ballot Included in Final Tabulation |
| 10 | Existing Common Stock | Paul Di Paola | 170 | Accept | Ballot Received after Voting Deadline |
| 10 | Existing Common Stock | Richard Jeremy Sim | 22 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | R.J. Sim | 144 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | Stanley S. Beard | 48 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 7 | Prepetition Notes Claims | 0015 | MORGAN STANLEY SMITH BARNEY LLC | $50,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0015 | MORGAN STANLEY SMITH BARNEY LLC | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0015 | MORGAN STANLEY SMITH BARNEY LLC | $30,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0015 | MORGAN STANLEY SMITH BARNEY LLC | $12,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0015 | MORGAN STANLEY SMITH BARNEY LLC | $4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0015 | MORGAN STANLEY SMITH BARNEY LLC | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0057 | EDWARD D. JONES & CO. | $11,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0057 | EDWARD D. JONES & CO. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0057 | EDWARD D. JONES & CO. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0075 | LPL FINANCIAL CORPORATION | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0075 | LPL FINANCIAL CORPORATION | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $30,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $24,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $30,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0141 | WELLS FARGO CLEARING SERVICES, LLC | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0161 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | $750,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $22,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $7,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $12,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $14,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $6,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $6,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $9,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0164 | CHARLES SCHWAB & CO., INC. | $2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0188 | TD AMERITRADE CLEARING, INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0188 | TD AMERITRADE CLEARING, INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0188 | TD AMERITRADE CLEARING, INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 7 | Prepetition Notes Claims | 0216 | AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | $10,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0216 | AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | $5,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0216 | AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | $10,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0216 | AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | $25,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0216 | AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | $20,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0216 | AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | $20,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0216 | AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | $18,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $35,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $15,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $7,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $35,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $15,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $59,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $15,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $50,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $7,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $8,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $8,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $15,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $15,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $6,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $15,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0221 | UBS FINANCIAL SERVICES INC. | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0226 | NATIONAL FINANCIAL SERVICES LLC | $9,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0226 | NATIONAL FINANCIAL SERVICES LLC | $2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0226 | NATIONAL FINANCIAL SERVICES LLC | $14,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0226 | NATIONAL FINANCIAL SERVICES LLC | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 7 | Prepetition Notes Claims | 0226 | NATIONAL FINANCIAL SERVICES LLC | $2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0226 | NATIONAL FINANCIAL SERVICES LLC | $25,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0235 | RBC CAPITAL MARKETS, LLC | $13,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0235 | RBC CAPITAL MARKETS, LLC | $12,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $1,679,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $262,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $59,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $3,913,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $2,956,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $463,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $104,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $1,564,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $2,174,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $1,642,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $257,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $57,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $870,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $568,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $1,304,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $267,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $846,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $522,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $1,751,000 | Accept | Not a Record Date Holder |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $2,302,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $743,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $233,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $1,304,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $5,183,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $810,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $181,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $522,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $1,305,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $985,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $154,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $34,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0250 | WELLS FARGO SECURITIES, LLC | $522,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0274 | CITIGROUP GLOBAL MARKETS INC./SALOMON BROTHERS | $643,000 | Accept | Ballot Received after Voting Deadline |
| 7 | Prepetition Notes Claims | 0385 | E*TRADE SECURITIES LLC | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0443 | PERSHING LLC | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0443 | PERSHING LLC | $4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0443 | PERSHING LLC | $11,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0443 | PERSHING LLC | $6,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0443 | PERSHING LLC | $5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0443 | PERSHING LLC | $100,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0505 | CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | $640,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0505 | CITIGROUP GLOBAL MARKETS, INC./CORRESPONDENT CLEARING | $1,360,000 | Accept | Not a Record Date Holder |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 7 | Prepetition Notes Claims | 0547 | ROBERT W. BAIRD & CO. INCORPORATED | $49,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 0725 | RAYMOND, JAMES & ASSOCIATES, INC. | $15,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0902 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | $1,500,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0902 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | $3,000,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0908 | CITIBANK, N.A. | $50,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0908 | CITIBANK, N.A. | $10,654,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0908 | CITIBANK, N.A. | $9,001,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0908 | CITIBANK, N.A. | $7,344,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 0997 | STATE STREET BANK AND TRUST COMPANY | $220,000 | Accept | Superseded by Later Received Valid Ballot Included in Final Tabulation |
| 7 | Prepetition Notes Claims | 0997 | STATE STREET BANK AND TRUST COMPANY | $180,000 | Accept | Superseded by Later Received Valid Ballot Included in Final Tabulation |
| 7 | Prepetition Notes Claims | 0997 | STATE STREET BANK AND TRUST COMPANY | $2,700,000 | Accept | Superseded by Later Received Valid Ballot Included in Final Tabulation |
| 7 | Prepetition Notes Claims | 2039 | SEI PRIVATE TRUST COMPANY | $5,000,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 2039 | SEI PRIVATE TRUST COMPANY | $5,000,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 2039 | SEI PRIVATE TRUST COMPANY | $7,000,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 2039 | SEI PRIVATE TRUST COMPANY | $3,000,000 | Accept | Not a Record Date Holder |
| 7 | Prepetition Notes Claims | 2108 | COMERICA BANK | $20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 2322 | BNP PARIBAS, NY BRANCH/ BNPP SA | $1,001,000 | Accept | Ballot Received after Voting Deadline |
| 7 | Prepetition Notes Claims | 2322 | BNP PARIBAS, NY BRANCH/ BNPP SA | $284,000 | Accept | Ballot Received after Voting Deadline |
| 7 | Prepetition Notes Claims | 2322 | BNP PARIBAS, NY BRANCH/ BNPP SA | $2,071,000 | Accept | Ballot Received after Voting Deadline |
| 7 | Prepetition Notes Claims | 2322 | BNP PARIBAS, NY BRANCH/ BNPP SA | $744,000 | Accept | Ballot Received after Voting Deadline |
| 7 | Prepetition Notes Claims | 2322 | BNP PARIBAS, NY BRANCH/ BNPP SA | $900,000 | Accept | Ballot Received after Voting Deadline |
| 7 | Prepetition Notes Claims | 2803 | U.S. BANK N.A. | $3,645,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 2803 | U.S. BANK N.A. | $2,015,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 7 | Prepetition Notes Claims | 2803 | U.S. BANK N.A. | $90,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 2803 | U.S. BANK N.A. | $880,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 2803 | U.S. BANK N.A. | $495,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 2803 | U.S. BANK N.A. | $40,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 2803 | U.S. BANK N.A. | $1,380,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 2803 | U.S. BANK N.A. | $1,025,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 2803 | U.S. BANK N.A. | $150,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 2827 | JPMORGAN CHASE BANK/IRD MACRO | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 2827 | JPMORGAN CHASE BANK/IRD MACRO | $6,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | $10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 7 | Prepetition Notes Claims | N/A | N/A | $10,000 | Accept | Position not Validated by Nominee |
| 7 | Prepetition Notes Claims | N/A | N/A | $90,000 | Accept | Position not Validated by Nominee |
| 7 | Prepetition Notes Claims | N/A | N/A | $50,000 | Accept | Position not Validated by Nominee |
| 7 | Prepetition Notes Claims | N/A | N/A | $20,000 | Accept | Position not Validated by Nominee |
| 7 | Prepetition Notes Claims | N/A | N/A | $20,000 | Accept | Position not Validated by Nominee |
| 7 | Prepetition Notes Claims | N/A | N/A | $25,000 | Accept | Position not Validated by Nominee |
| 7 | Prepetition Notes Claims | N/A | N/A | $50,000 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | 0005 | GOLDMAN, SACHS & CO. | 180,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0005 | GOLDMAN, SACHS & CO. | 1,319,998 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0005 | GOLDMAN, SACHS & CO. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 300 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 305 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 350 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 16,332 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 600 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 23,750 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 1,540 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 19,905 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 603 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 1,500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 45,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 8,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 600 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 300 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 8,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 400 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 273 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 179 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 48 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 1,500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 204 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 705 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 180 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 16,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 184 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 800 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0015 | MORGAN STANLEY SMITH BARNEY LLC | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0057 | EDWARD D. JONES & CO. | 150 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0057 | EDWARD D. JONES & CO. | 3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0057 | EDWARD D. JONES & CO. | 1,898 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0057 | EDWARD D. JONES & CO. | 10 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0057 | EDWARD D. JONES & CO. | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0057 | EDWARD D. JONES & CO. | 440 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0057 | EDWARD D. JONES & CO. | 68 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0062 | VANGUARD MARKETING CORPORATION | 530 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0062 | VANGUARD MARKETING CORPORATION | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0062 | VANGUARD MARKETING CORPORATION | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0075 | LPL FINANCIAL CORPORATION | 180 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0075 | LPL FINANCIAL CORPORATION | 170 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0075 | LPL FINANCIAL CORPORATION | 1,343 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 25 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 198 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 188 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 134 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 1,187 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 300 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 800 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 150 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 350 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 300 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 44 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 550 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 1,880 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0141 | WELLS FARGO CLEARING SERVICES, LLC | 2,825 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0158 | APEX CLEARING CORPORATION | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0158 | APEX CLEARING CORPORATION | 9,161 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0158 | APEX CLEARING CORPORATION | 10 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0158 | APEX CLEARING CORPORATION | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 1 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 6,954 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 188 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 36,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 29,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 150 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 400 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 30 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 270 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 48 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 288 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 8,925 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 380 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 400 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 33 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 75,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 50 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 700 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 29,600 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 10,875 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 5,500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 800 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 2,400 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0164 | CHARLES SCHWAB & CO., INC. | 1,753 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 330 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 125 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 40 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 775 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 325 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 700 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 7,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 2,580 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 826 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 3 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 1,150 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 350 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 12,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 125 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 120 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 1,005 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 159 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 50 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 4,115 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 450 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 950 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 334 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 75,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 40 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 50 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 6,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 250 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 20 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 50 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 1 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 250 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 4,600 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 50,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 400 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 2,260 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 172 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 22,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 2,150 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 30,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 140 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 21 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0188 | TD AMERITRADE CLEARING, INC. | 7,500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0221 | UBS FINANCIAL SERVICES INC. | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0221 | UBS FINANCIAL SERVICES INC. | 90 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0221 | UBS FINANCIAL SERVICES INC. | 880 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0221 | UBS FINANCIAL SERVICES INC. | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0221 | UBS FINANCIAL SERVICES INC. | 300 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0221 | UBS FINANCIAL SERVICES INC. | 55 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0221 | UBS FINANCIAL SERVICES INC. | 600 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 80,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 900 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 250 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 150 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 50 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,225 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 300 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 2,325 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 620 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 6,621 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 276 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 2,150 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 11,376 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 877 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 376 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 160 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 80 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 30 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 50 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 597 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,400 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,850 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 735 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 12,278 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 20,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 19,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,819 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 400 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 800 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 150 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 5,500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 405 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 450 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 19,993 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 400 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 800 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 343 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 144 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 370 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 5,925 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 3,200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 8,952 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 120 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 10,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 207 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 3,900 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,350 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 560 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 287 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 65 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 1,475 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 4,500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 363 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 5 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 7,500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 135 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0226 | NATIONAL FINANCIAL SERVICES LLC | 5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0235 | RBC CAPITAL MARKETS, LLC | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0235 | RBC CAPITAL MARKETS, LLC | 5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0235 | RBC CAPITAL MARKETS, LLC | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0271 | TRADESTATION SECURITIES, INC. | 9,100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0271 | TRADESTATION SECURITIES, INC. | 3,490 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0352 | J.P. MORGAN SECURITIES LLC/JPMC | 50 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0352 | J.P. MORGAN SECURITIES LLC/JPMC | 300 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0352 | J.P. MORGAN SECURITIES LLC/JPMC | 700 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0352 | J.P. MORGAN SECURITIES LLC/JPMC | 185 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0385 | E*TRADE SECURITIES LLC | 3 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0385 | E*TRADE SECURITIES LLC | 1,971 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0385 | E*TRADE SECURITIES LLC | 50 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0385 | E*TRADE SECURITIES LLC | 2,759 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0385 | E*TRADE SECURITIES LLC | 5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0385 | E*TRADE SECURITIES LLC | 6,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0385 | E*TRADE SECURITIES LLC | 1,100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0385 | E*TRADE SECURITIES LLC | 22,407 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0385 | E*TRADE SECURITIES LLC | 1,100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0419 | STEPHENS, INC. | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0443 | PERSHING LLC | 340 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0443 | PERSHING LLC | 400 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0443 | PERSHING LLC | 5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0443 | PERSHING LLC | 15,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0443 | PERSHING LLC | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0443 | PERSHING LLC | 2,018 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 0571 | OPPENHEIMER & CO. INC. | 2,800 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0571 | OPPENHEIMER & CO. INC. | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0571 | OPPENHEIMER & CO. INC. | 30,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0571 | OPPENHEIMER & CO. INC. | 1,500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0701 | CETERA INVESTMENT SERVICES LLC | 190 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0702 | BB&T SECURITIES, LLC | 245 | N/A | Superseded by Later Received Valid Ballot Included in Final Tabulation |
| 10 | Existing Common Stock | 0725 | RAYMOND, JAMES & ASSOCIATES, INC. | 2,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0725 | RAYMOND, JAMES & ASSOCIATES, INC. | 300 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0725 | RAYMOND, JAMES & ASSOCIATES, INC. | 800 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0725 | RAYMOND, JAMES & ASSOCIATES, INC. | 588 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0725 | RAYMOND, JAMES & ASSOCIATES, INC. | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0725 | RAYMOND, JAMES & ASSOCIATES, INC. | 300 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0756 | AMERICAN ENTERPRISE INVESTMENT SERVICES INC. | 289 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0793 | STIFEL, NICOLAUS & COMPANY INCORPORATED | 140 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0793 | STIFEL, NICOLAUS & COMPANY INCORPORATED | 1,100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0793 | STIFEL, NICOLAUS & COMPANY INCORPORATED | 259 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0793 | STIFEL, NICOLAUS & COMPANY INCORPORATED | 800 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0793 | STIFEL, NICOLAUS & COMPANY INCORPORATED | 4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0793 | STIFEL, NICOLAUS & COMPANY INCORPORATED | 1,200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0908 | CITIBANK, N.A. | 30,983,146 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0908 | CITIBANK, N.A. | 34,428 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0955 | BANK OF AMERICA, NA/GWIM TRUST OPERATIONS | 100 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 0955 | BANK OF AMERICA, NA/GWIM TRUST OPERATIONS | 12,850 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 2039 | SEI PRIVATE TRUST COMPANY | 1,543 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 2108 | COMERICA BANK | 392 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 2116 | FIFTH THIRD BANK | 1,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 2669 | THE NORTHERN TRUST COMPANY | 3,953 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 5043 | BMO NESBITT BURNS INC./CDS** | 4,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 5084 | QUESTRADE INC./CDS** | 492 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 4,343 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 4,344 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 4,344 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 175 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 258 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 176 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 10,200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 5,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 1,409 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 186 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 102 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 1,501 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 4,288 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 3,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 11,423 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 200 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 5,500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 54,790 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 50 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 300 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 87 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 16,000 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | 8862 | MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 500 | N/A | Holder did not Indicate Vote to Accept or Reject the Plan |
| 10 | Existing Common Stock | N/A | N/A | 10,900 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 20,000 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 5,000 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 236 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 60 | Reject | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 400 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 5,000 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | N/A | N/A | Holder did not Indicate Vote to Accept or Reject the Plan; Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 5,000 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 175 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 2,126 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 150 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 191,600 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 500 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 304 | Accept | Position not Validated by Nominee |

**Weatherford International PLC, et al.**
**Exhibit B - Report of Public Securities Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Nominee DTC Number | Nominee of Beneficial Holder | Principal Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|
| 10 | Existing Common Stock | N/A | N/A | 100 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 8,000 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 700 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 304 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 5,000 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 236 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 280 | Accept | Position not Validated by Nominee |
| 10 | Existing Common Stock | N/A | N/A | 3,750 | Accept | Ballot Received after Voting Deadline; Position not Validated by Nominee |

**<u>Exhibit C</u>**

**Weatherford International PLC,** *et al.*
**Exhibit C - Hypothetical Tabulation Summary** [1]

| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|
| | | % | % | % | % | |
| 7 | Prepetition Notes Claims | 1,780 | 206 | $6,419,301,330 | $56,914,000 | Accept |
| | | 89.63% | 10.37% | 99.12% | 0.88% | |
| 10 | Existing Common Stock | | | 387,344,353 | 134,436,528 | Accept |
| | | | | 74.24% | 25.76% | |

[1] This hypothetical tabulation does not include defective ballots that (i) voted to accept the Plan, (ii) were superseded by otherwise valid ballots that were included in the final tabulation, and/or (iii) did not contain a voting amount.